# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| **Securities and Exchange Commission,** ) | |
| ) | |
| Applicant, ) | |
| ) | |
| -v.- ) | Misc. No. 06-0074(ESH) |
| ) | |
| **Dean J. Sheptycki,** ) | |
| ) | |
| Respondent. ) | |
| ) | |

**EXHIBITS I-M TO SECOND DECLARATION OF KEVIN MUHLENDORF
IN SUPPORT OF APPLICATION OF THE SECURITIES AND EXCHANGE
COMMISSION FOR AN ORDER REQUIRING OBEDIENCE
TO A SUBPOENA ISSUED TO RESPONDENT**

I

# ✕ cingular
### WIRELESS

| | |
|---|---|
| **Page:** | 1 of 25 |
| **Billing Cycle Date:** | 11/02/05 - 12/01/05 |
| **Account Number:** | 05749882-001-03 |

**How To Contact Us:**
- 1-800-331-0500 or 611 from your wireless phone
- For Deaf / Hard of Hearing Customers (TTY/TDD) 1-866-241-6567

**Wireless Number with Rollover**
954-439-5244 - 5162 Minutes

**Wireless Number**
954-604-0860

| | |
|---|---|
| Previous Balance | 1408.91 |
| Payments Posted | -1408.91 |
| BALANCE | 0.00 |
| Monthly Service Charges | 198.91 |
| Usage Charges | 589.15 |
| Credits/Adjustments/Other Charges | 9.77 |
| Government Fees and Taxes | 54.23 |
| TOTAL CURRENT CHARGES | 852.10 |
| To be applied to your card on file on/after Dec 24, 2005 | -852.10 |
| **Total Amount Due $0.00** | |

**Announcing New Lower Rate for Calls to Canada**

This holiday season, calling friends and family in Canada has never been more affordable. Call any phone in Canada from the U.S. for only 20 cents per minute! It's as simple as making a domestic call. Just dial 1 + area code + local number. Start calling today!

PO BOX 772349 - (MIA)
OCALA, FL 34477-2349

#BWNHHBD
#05749882030015#

DEAN SHEPTYCKI
411 BONTONA AVE
FORT LAUDERDALE, FL 33301-2419

**Return the portion below with payment to Cingular Wireless only.**

| | |
|---|---|
| **Account Number:** | 05749882-001-03 |
| **Total Amount Due:** | $0.00 |
| **Amount Paid:** | |
| $ | |

*\* Please do not send correspondence with payment.*

**Total Amount**
**Due by Dec 24, 2005**

**Please Make Check Payable To:**

Cingular Wireless
P.O. Box 31488
Tampa, FL 33631-3488

03005749882200102005120100000085210609

## ✕ cingular
WIRELESS

| | |
|---|---|
| Page: | 2 of 25 |
| Billing Cycle Date: | 11/02/05 - 12/01/05 |
| Account Number: | 05749882-001-03 |

## General Information

- Terms: The past due amount is due immediately. Late payment charges of 1.5% may be applied to any unpaid balance as of your next billing date. When you send us a check as payment, you authorize us to clear your check electronically. Electronic payments may clear the same day we receive payment. Returned checks or other negotiable instruments may be represented electronically and may result in the maximum processing charge allowed by law.
  Notations made on checks or accompanying materials will not secure your rights.
- The 'Recurring Monthly Charges' can be billed in advance or arrears based on selected services. Usage and toll charges are billed in arrears. Certain usage and toll charges may appear more than one month in arrears. Prorated monthly charges may apply for new services or changes to existing services during a billing period. These will appear in the Monthly Service Charges sections of the bill.
- Please do not enclose correspondence with your payment for we cannot guarantee receipt. Address all correspondence to the following: Cingular Wireless, PO BOX 772349 - (MIA), OCALA, FL 34477-2349.
- Calls to our Customer Service Centers may be monitored to ensure high quality service to our customers.
- Questions on accessibility by persons with disabilities: 1-866-241-6568
- Cingular Wireless Tax ID # 84-1659970 / Cingular Wireless DUNS # 003548489

*********************************************************************************

Auto Pay Authorization Agreement - For use only with Auto Pay phone enrollment
If I enroll, I authorize Cingular Wireless to pay my bill monthly by debiting my bank account. I can cancel authorization by notifying Cingular at www.cingular.com, by calling 1-800-331-0500, or by dialing 611 from my wireless phone. If my bank rejects a payment, I may be charged a return fee.

## How To Pay

Checking and savings account payments, check cards, credit cards are accepted.
Payments made with a representative may be subject to a service fee.
Note: There is no fee for choosing any of the following payment channels:
  Pay using your wireless phone for free
    - Dial *PAY (*729), then hit send.
    - Make a one time payment following the instructions provided.
  Pay using any landline phone - Dial 1-800-331-0500
    - Enter your wireless number and billing ZIP Code and follow the prompts
  Pay Online
    - Go to www.cingular.com
    - Enter your wireless phone number and password in the 'Manage My Account' section, then click 'Login'
      OR select 'My Account' from the menu bar and enter your wireless number and password.
      - Set up AutoPay from 'My Bill' or 'My Payments' within 'My Account'.
      - Sign up in 'My Bill' to receive your wireless bill online at no additional charge.
  Pay by Mail
    - Mail your remittance stub and a check or money order in the envelope provided.
    - It may take up to 7 - 10 days for the payment to post.

DST X280-9900 (10/03)

# ✕ cingular
WIRELESS

| | |
|---|---|
| Page: | 3 of 25 |
| Billing Cycle Date: | 11/02/05 - 12/01/05 |
| Account Number: | 05749882-001-03 |

## Prior Activity                                        05749882-001-03

| | |
|---|---|
| **Previous Balance** | 1,408.91 |
| **Detail of Payments Posted** | |
| Payment by Autopay Visa Payment posted on Nov 24, 2005 | -1,408.91 |
| **TOTAL BALANCE** | **$0.00** |

## Wireless Detail                                        05749882-001-03

DEAN SHEPTYCKI

| Wireless Number | Minutes Used | Msg/KB Used | Monthly Service | Usage Charges | Credits, Adj & Other Charges | Government Fees & Taxes | Non-Comm Related Charges | Total |
|---|---|---|---|---|---|---|---|---|
| 954-439-5244 | 1,324 | 152 | 123.97 | 589.15 | 7.32 | 42.78 | 0.00 | 763.22 |
| DEAN SHEPTYCKI (See Page 4 for Detailed Charges) | | | | | | | | |
| 954-604-0860 | 3 | 0 | 74.98 | 0.00 | 1.45 | 12.45 | 0.00 | 88.88 |
| DEAN SHEPTYCKI (See Page 23 for Detailed Charges) | | | | | | | | |
| **Total** | **1,327** | **152** | **198.95** | **589.15** | **8.77** | **55.23** | **0.00** | **852.10** |
| **TOTAL AMOUNT DUE** | | | | | | | | **$852.10** |



## Call Detail (Continued)                                     954-439-5244
### User Name: DEAN SHEPTYCKI

Call Location(CL): AU=Aucilla, BR=Bristol, BU=Bushnell, CH=Chiefland, CL=Clewiston, DB=Daytona, FL=Flagler,
FK=Florida Keys, FM=Fort Myers, FP=Fort Pierce, FW=Fort Walton, GV=Gainesville, JX=Jacksonville, LC=Lake City,
LB=Leesburg, MI=Miami, MA=Marianna, MB=Melbourne, MX=Mexico Beach, OC=Ocala, OR=Orlando, PL=Palatka, PC=Panama City,
PS=Pensacola, PJ=Port St Joe, SD=SanDestin, SA=Sarasota, TH=Tallahassee, TA=Tampa, VB=Vero Beach, NA=Naples,
LK=Lakeland, TV=Thomasville, SB=Sebring

Rate Code: NF34=/NATP2000RUMMUNW
Rate Period (Pd.): P=Peak, O=Off Peak, N=Nights
Call To: ** = International Call Terminated To Mobile
Feature:  1=PTT One-to-One event; a=Automated Call Return; B=Direct Asst Call Complete; C=Call Waiting; D=Data Call;
d=Directory Assistance Call; F=Call Forwarding; g=PTT Group event; H=Group Mobile to Mobile Calls; I=Incoming Call;
K=Fax Call; M=Mobile To Mobile Discount; O=Auto Dropped Call Credit; P=Priority Access Service; Q=V-VPN;
R=Roam with Home; S=Shared Minutes; T=Three Way Calling; v=Voice Activated Dialing; W=Nights and Weekends

| Item | Day | Date | Time | CL | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD DA | Total Charge |
|------|-----|------|------|-----|---------------|---------|-----|-----------|---------|----------|----------------|-------|--------------|
| 200 | | 11/13 | 08:32PM | MI | 954-308-7557 | FTLAUD FL | 1 | NF34 | N | W | | | 0.00 |
| 201 | | 11/13 | 10:22PM | MI | 954-308-7557 | FTLAUD FL | 1 | NF34 | N | W | | | 0.00 |
| 202 | | 11/13 | 10:29PM | MI | 954-308-7557 | FTLAUD FL | 1 | NF34 | N | W | | | 0.00 |
| 203 | | 11/13 | 11:17PM | MI | 954-308-7557 | FTLAUD FL | 1 | NF34 | N | W | | | 0.00 |
| 204 | | 11/13 | 11:29PM | MI | 954-308-7557 | FTLAUD FL | 1 | NF34 | N | W | | | 0.00 |
| 205 | Mon | 11/14 | 12:43AM | MI | 954-308-7557 | FTLAUD FL | 1 | NF34 | N | W | | | 0.00 |
| 206 | | 11/14 | 07:22AM | MI | 954-308-7557 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 207 | | 11/14 | 07:39AM | MI | 954-308-7557 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 208 | | 11/14 | 07:54AM | MI | 954-308-7557 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 209 | | 11/14 | 08:23AM | MI | 305-766-6569 | KEYS    FL | 3 | NF34 | P | | | | 0.00 |
| 210 | | 11/14 | 08:26AM | MI | 954-683-3766 | FTLAUD FL | 3 | NF34 | P | M | | | 0.00 |
| 211 | | 11/14 | 08:28AM | MI | 914-420-3829 | WHITE  NY | 4 | NF34 | P | | | | 0.00 |
| 212 | | 11/14 | 08:33AM | MI | 954-683-3766 | FTLAUD FL | 1 | NF34 | P | M | | | 0.00 |
| 213 | | 11/14 | 08:41AM | MI | 954-683-3766 | FTLAUD FL | 1 | NF34 | P | M | | | 0.00 |
| 214 | | 11/14 | 08:45AM | MI | 954-683-3766 | INCOMI CL | 1 | NF34 | P | IM | | | 0.00 |
| 215 | | 11/14 | 08:47AM | MI | 242-636-9784 | INCOMI CL | 1 | NF34 | P | I | | | 0.00 |
| 216 | | 11/14 | 09:09AM | MI | 972-745-3020 | INCOMI CL | 1 | NF34 | P | | | | 0.00 |
| 217 | | 11/14 | 09:39AM | MI | 972-745-3020 | LEWISV TX | 12 | NF34 | P | | | | 0.00 |
| 218 | | 11/14 | 10:38AM | MI | 954-308-7557 | FTLAUD FL | 2 | NF34 | P | | | | 0.00 |
| 219 | | 11/14 | 10:41AM | MI | 954-308-7557 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 220 | | 11/14 | 11:02AM | MI | 954-308-7557 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 221 | | 11/14 | 11:38AM | MI | 954-308-7557 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 222 | | 11/14 | 12:27PM | MI | 954-308-7557 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 223 | | 11/14 | 12:30PM | MI | 954-308-7557 | FTLAUD FL | 2 | NF34 | P | | | | 0.00 |
| 224 | | 11/14 | 12:51PM | MI | 954-308-7557 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 225 | | 11/14 | 12:52PM | MI | 954-308-7557 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 226 | | 11/14 | 01:53PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 227 | | 11/14 | 01:54PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 228 | | 11/14 | 01:56PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 229 | | 11/14 | 02:01PM | MI | 954-495-8394 | FTLAUD FL | 2 | NF34 | P | | | | 0.00 |
| 230 | | 11/14 | 02:01PM | MI | 954-495-8394 | FTLAUD FL | 3 | NF34 | P | | | | 0.00 |
| 231 | | 11/14 | 02:03PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 232 | | 11/14 | 02:04PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 233 | | 11/14 | 03:33PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 234 | | 11/14 | 04:01PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 235 | | 11/14 | 04:35PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 236 | | 11/14 | 05:05PM | MI | 954-495-8394 | FTLAUD FL | 3 | NF34 | P | | | | 0.00 |
| 237 | | 11/14 | 05:33PM | MI | 954-495-8394 | FTLAUD FL | 2 | NF34 | P | | | | 0.00 |
| 238 | | 11/14 | 05:48PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 239 | | 11/14 | 07:12PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 240 | Tue | 11/15 | 09:02AM | MI | 954-495-8394 | FTLAUD FL | 2 | NF34 | P | | | | 0.00 |
| 241 | | 11/15 | 09:19AM | MI | 954-495-8394 | FTLAUD FL | 2 | NF34 | P | | | | 0.00 |



**Page:** 12 of 25
**Billing Cycle Date:** 11/02/05 - 12/01/05
**Account Number:** 05749882-001-03

## Call Detail (Continued) 954-439-5244
**User Name: DEAN SHEPTYCKI**

Call Location(CL):  AU=Aucilla, BR=Bristol, BU=Bushnell, CH=Chiefland, CL=Clewiston, DB=Daytona, FL=Flagler,
FK=Florida Keys, FM=Fort Myers, FP=Fort Pierce, FW=Fort Walton, GV=Gainesville, JX=Jacksonville, LC=Lake City,
LB=Leesburg, MI=Miami, MA=Marianna, MB=Melbourne, MX=Mexico Beach, OC=Ocala, OR=Orlando, PL=Palatka, PC=Panama City,
PS=Pensacola, PJ=Port St Joe, SD=SanDestin, SA=Sarasota, TH=Tallahassee, TA=Tampa, VB=Vero Beach, NA=Naples,
LK=Lakeland, TV=Thomasville, SB=Sebring

Rate Code: NF34=/NATP2000RUMMUNW
Rate Period (Pd.):  P=Peak, O=Off Peak, N=Nights
Call To: ** = International Call Terminated To Mobile
Feature:  1=PTT One-to-One event; a=Automated Call Return; B=Direct Asst Call Complete; C=Call Waiting; D=Data Call;
d=Directory Assistance Call; F=Call Forwarding; g=PTT Group event; H=Group Mobile to Mobile Calls; I=Incoming Call;
K=Fax Call; M=Mobile To Mobile Discount; O=Auto Dropped Call Credit; P=Priority Access Service; Q=V-VPN;
R=Roam with Home; S=Shared Minutes; T=Three Way Calling; v=Voice Activated Dialing; W=Nights and Weekends

| Item | Day | Date | Time | CL | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD DA | Total Charge |
|------|-----|------|------|-----|---------------|---------|-----|-----------|---------|----------|----------------|-------|--------------|
| 242 |     | 11/15 | 09:38AM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 243 |     | 11/15 | 10:00AM | MI | 954-495-8394 | FTLAUD FL | 2 | NF34 | P | | | | 0.00 |
| 244 |     | 11/15 | 10:12AM | MI | 954-495-8394 | FTLAUD FL | 2 | NF34 | P | | | | 0.00 |
| 245 |     | 11/15 | 11:14AM | MI | 954-495-8394 | FTLAUD FL | 2 | NF34 | P | | | | 0.00 |
| 246 |     | 11/15 | 11:22AM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 247 |     | 11/15 | 12:05PM | MI | 954-495-8394 | FTLAUD FL | 3 | NF34 | P | | | | 0.00 |
| 248 |     | 11/15 | 01:17PM | MI | 954-495-8394 | FTLAUD FL | 3 | NF34 | P | | | | 0.00 |
| 249 |     | 11/15 | 01:17PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 250 |     | 11/15 | 01:25PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 251 |     | 11/15 | 02:25PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 252 |     | 11/15 | 03:06PM | MI | 954-495-8394 | FTLAUD FL | 2 | NF34 | P | | | | 0.00 |
| 253 |     | 11/15 | 03:27PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 254 |     | 11/15 | 04:51PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 255 |     | 11/15 | 05:00PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 256 |     | 11/15 | 05:28PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 257 |     | 11/15 | 05:48PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 258 |     | 11/15 | 06:00PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 259 |     | 11/15 | 06:59PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 260 |     | 11/15 | 07:25PM | MI | 954-495-8394 | FTLAUD FL | 3 | NF34 | P | | | | 0.00 |
| 261 |     | 11/15 | 08:31PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 262 |     | 11/15 | 09:54PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | O | W | | | 0.00 |
| 263 | Wed | 11/16 | 08:10AM | MI | 954-495-8394 | FTLAUD FL | 4 | NF34 | P | | | | 0.00 |
| 264 |     | 11/16 | 08:20AM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 265 |     | 11/16 | 09:33AM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 266 |     | 11/16 | 11:37AM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 267 |     | 11/16 | 12:32PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 268 |     | 11/16 | 12:37PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 269 |     | 11/16 | 01:17PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 270 |     | 11/16 | 01:27PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 271 |     | 11/16 | 03:14PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 272 |     | 11/16 | 03:31PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 273 |     | 11/16 | 04:28PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 274 |     | 11/16 | 04:38PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 275 |     | 11/16 | 05:10PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 276 |     | 11/16 | 08:53PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 277 | Thu | 11/17 | 08:26AM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 278 |     | 11/17 | 09:20AM | MI | 954-495-8394 | FTLAUD FL | 3 | NF34 | P | | | | 0.00 |
| 279 | Fri | 11/18 | 08:51AM | MI | 954-495-8394 | FTLAUD FL | 4 | NF34 | P | | | | 0.00 |
| 280 |     | 11/18 | 09:12AM | MI | 954-495-8394 | FTLAUD FL | 2 | NF34 | P | | | | 0.00 |
| 281 |     | 11/18 | 01:56PM | MI | 954-495-8394 | FTLAUD FL | 4 | NF34 | P | | | | 0.00 |
| 282 |     | 11/18 | 03:41PM | MI | 954-495-8394 | FTLAUD FL | 4 | NF34 | P | | | | 0.00 |
| 283 |     | 11/18 | 03:57PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |

DST X280-9900 (10/03)

**✕ cingular** WIRELESS

## Call Detail (Continued)
**User Name: DEAN SHEPTYCKI**    954-439-5244

Call Location(CL): AU=Aucilla, BR=Bristol, BU=Bushnell, CH=Chiefland, CL=Clewiston, DB=Daytona, FL=Flagler, FK=Florida Keys, FM=Fort Myers, FP=Fort Pierce, FW=Fort Walton, GV=Gainesville, JX=Jacksonville, LC=Lake City, LB=Leesburg, MI=Miami, MA=Marianna, MB=Melbourne, MX=Mexico Beach, OC=Ocala, OR=Orlando, PL=Palatka, PC=Panama City, PS=Pensacola, PJ=Port St Joe, SD=SanDestin, SA=Sarasota, TH=Tallahassee, TA=Tampa, VB=Vero Beach, NA=Naples, LK=Lakeland, TV=Thomasville, SB=Sebring

Rate Code: NF34=/NATP2000RUMMUNW
Rate Period (Pd.): P=Peak, O=Off Peak, N=Nights
Call To: ** = International Call Terminated To Mobile
Feature: 1=PTT One-to-One event; a=Automated Call Return; B=Direct Asst Call Complete; C=Call Waiting; D=Data Call; d=Directory Assistance Call; F=Call Forwarding; g=PTT Group event; H=Group Mobile to Mobile Calls; I=Incoming Call; K=Fax Call; M=Mobile To Mobile Discount; O=Auto Dropped Call Credit; P=Priority Access Service; Q=V-VPN; R=Roam with Home; S=Shared Minutes; T=Three Way Calling; v=Voice Activated Dialing; W=Nights and Weekends

| Item | Day | Date | Time | CL | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD DA | Total Charge |
|------|-----|------|------|-----|--------------|---------|-----|-----------|---------|----------|----------------|-------|--------------|
| 494 | | 12/01 | 01:19PM | MI | 954-495-8394 | FTLAUD FL | 2 | NF34 | P | | | | 0.00 |
| 495 | | 12/01 | 01:38PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 496 | | 12/01 | 03:05PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 497 | | 12/01 | 03:22PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 498 | | 12/01 | 04:26PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | P | | | | 0.00 |
| 499 | | 12/01 | 05:40PM | MI | 954-495-8394 | FTLAUD FL | 6 | NF34 | P | | | | 0.00 |
| 500 | | 12/01 | 09:36PM | MI | 954-495-8394 | FTLAUD FL | 1 | NF34 | O | W | | | 0.00 |
| | | | Subtotal Minutes | | 0.00 | 65.02 | 65.02 | | | | | | |
| Totals | | | | | 0.00 | 65.02 | 65.02 | | | | | | |

## Roaming Call Detail
**User Name: DEAN SHEPTYCKI**    954-439-5244

Rate Code: NF34=/NATP2000RUMMUNW
Rate Period (Pd.): P=Peak, O=Off Peak, N=Nights
Call To: ** = International Call Terminated To Mobile
Feature: 1=PTT One-to-One event; a=Automated Call Return; B=Direct Asst Call Complete; C=Call Waiting; D=Data Call; d=Directory Assistance Call; F=Call Forwarding; g=PTT Group event; H=Group Mobile to Mobile Calls; I=Incoming Call; K=Fax Call; M=Mobile To Mobile Discount; O=Auto Dropped Call Credit; P=Priority Access Service; Q=V-VPN; R=Roam with Home; S=Shared Minutes; T=Three Way Calling; v=Voice Activated Dialing; W=Nights and Weekends

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Fea-ture | Airtime Charge | LD Charge | Intl Tax | Total Charge |
|------|-----|------|------|--------------|---------|-----|-----------|----------|----------------|-----------|----------|--------------|

Charges Incurred While Roaming in Bahamas

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Fea-ture | Airtime Charge | LD Charge | Intl Tax | Total Charge |
|------|-----|------|------|--------------|---------|-----|-----------|----------|----------------|-----------|----------|--------------|
| 1 | Tue | 11/01 | 07:52PM | 403-650-4213 | INCOMI CL | 2 | NF34 | | 3.98 | | | 3.98 |
| 2 | | 11/01 | 08:32PM | 954-439-5244 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 3 | | 11/01 | 08:59PM | 954-439-5244 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 4 | | 11/01 | 09:01PM | 954-439-5244 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 5 | | 11/01 | 10:59PM | 954-439-5244 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 6 | Wed | 11/02 | 01:54AM | 242-636-9784 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 7 | | 11/02 | 02:07PM | 305-213-8792 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 8 | | 11/02 | 02:24PM | 870-764-4561 | INCOMI CL | 2 | NF34 | | 3.98 | | | 3.98 |
| 9 | | 11/02 | 02:38PM | 305-962-2851 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 10 | | 11/02 | 02:40PM | 305-962-2851 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 11 | | 11/02 | 02:41PM | 561-391-7770 | INCOMI CL | 5 | NF34 | | 9.95 | | | 9.95 |
| 12 | | 11/02 | 03:14PM | 305-962-2851 | MIAMI FL | 1 | NF34 | | 1.99 | | | 1.99 |
| 13 | | 11/02 | 03:46PM | 480-882-8608 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 14 | | 11/02 | 04:25PM | 561-391-7770 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 15 | | 11/02 | 04:26PM | 561-391-7770 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 16 | | 11/02 | 07:37PM | 403-668-5874 | INCOMI CL | 2 | NF34 | | 3.98 | | | 3.98 |
| 17 | | 11/02 | 10:33PM | 41764953731 | INCOMI CL | 4 | NF34 | | 7.96 | | | 7.96 |
| 18 | | 11/02 | 10:37PM | 041764953731 | Swit an | 15 | NF34 | | 29.85 | 41.25 | | 71.10 |
| 19 | Thu | 11/03 | 11:55AM | 870-764-4561 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |

DST X280-9900 (10/03)

✕ cingular
WIRELESS

Page:                 19 of 25
Billing Cycle Date:  11/02/05 - 12/01/05
Account Number:      05749882-001-03

## Roaming Call Detail (Continued)                    954-439-5244
User Name: DEAN SHEPTYCKI

Rate Code: NF34=/NATP2000RUMMUNW
Rate Period (Pd.): P=Peak, O=Off Peak, N=Nights
Call To: ** = International Call Terminated To Mobile
Feature: 1=PTT One-to-One event; a=Automated Call Return; B=Direct Asst Call Complete; C=Call Waiting; D=Data Call;
d=Directory Assistance Call; F=Call Forwarding; g=PTT Group event; H=Group Mobile to Mobile Calls; I=Incoming Call;
K=Fax Call; M=Mobile To Mobile Discount; O=Auto Dropped Call Credit; P=Priority Access Service; Q=V-VPN;
R=Roam with Home; S=Shared Minutes; T=Three Way Calling; v=Voice Activated Dialing; W=Nights and Weekends

| Item | Day | Date | Time | Number Called | Call To | | Min | Rate Code | Fea-ture | Airtime Charge | LD Charge | Intl Tax | Total Charge |
|------|-----|------|------|---------------|---------|---|-----|-----------|----------|----------------|-----------|----------|--------------|
| 20 | | 11/03 | 01:00PM | 870-764-4561 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 21 | | 11/03 | 01:34PM | 954-727-5738 | INCOMI | CL | 2 | NF34 | | 3.98 | | | 3.98 |
| 22 | | 11/03 | 01:44PM | 954-765-3292 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 23 | | 11/03 | 02:23PM | 403-668-5874 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 24 | | 11/03 | 02:25PM | 609-731-0182 | INCOMI | CL | 2 | NF34 | | 3.98 | | | 3.98 |
| 25 | | 11/03 | 02:46PM | 609-731-0182 | TRENTO | NJ | 1 | NF34 | | 1.99 | | | 1.99 |
| 26 | | 11/03 | 02:47PM | 305-213-8792 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 27 | | 11/03 | 02:48PM | 609-731-0182 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 28 | | 11/03 | 02:48PM | 305-213-8792 | MIAMI | FL | 3 | NF34 | | 5.97 | | | 5.97 |
| 29 | | 11/03 | 04:04PM | 352-454-7553 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 30 | | 11/03 | 04:07PM | 352-454-7553 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 31 | | 11/03 | 04:34PM | 954-727-5738 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 32 | | 11/03 | 04:49PM | 954-727-5738 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 33 | Fri | 11/04 | 12:29PM | 480-882-8608 | INCOMI | CL | 2 | NF34 | | 3.98 | | | 3.98 |
| 34 | | 11/04 | 12:36PM | 480-882-8608 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 35 | | 11/04 | 12:39PM | 954-439-5244 | INCOMI | CL | 3 | NF34 | | 5.97 | | | 5.97 |
| 36 | | 11/04 | 01:28PM | 242-359-2405 | INCOMI | CL | 9 | NF34 | | 17.91 | | | 17.91 |
| 37 | | 11/04 | 02:15PM | 604-980-3114 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 38 | | 11/04 | 02:17PM | 604-980-3114 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 39 | | 11/04 | 02:18PM | 604-980-3114 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 40 | | 11/04 | 08:28PM | 305-213-8792 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 41 | | 11/04 | 08:29PM | 305-213-8792 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 42 | | 11/04 | 09:46PM | 954-439-5244 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 43 | | 11/04 | 10:11PM | 973-482-3624 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 44 | | 11/04 | 10:22PM | 305-213-8792 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 45 | | 11/04 | 11:33PM | 954-439-5244 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 46 | Sat | 11/05 | 11:43AM | 954-439-5244 | INCOMI | CL | 3 | NF34 | | 5.97 | | | 5.97 |
| 47 | | 11/05 | 04:16PM | 954-439-5244 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 48 | | 11/05 | 04:16PM | 954-439-5244 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 49 | | 11/05 | 04:19PM | 41764953731 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 50 | | 11/05 | 09:41PM | 305-213-8792 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 51 | | 11/05 | 09:41PM | 305-213-8792 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 52 | Mon | 11/07 | 07:32PM | 305-213-8792 | MIAMI | FL | 4 | NF34 | | 7.96 | | | 7.96 |
| 53 | | 11/07 | 07:48PM | 954-727-5738 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 54 | | 11/07 | 08:18PM | 972-740-2768 | INCOMI | CL | 2 | NF34 | | 3.98 | | | 3.98 |
| 55 | Tue | 11/08 | 02:15PM | 352-454-7553 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 56 | | 11/08 | 02:53PM | 480-882-8608 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 57 | | 11/08 | 05:32PM | 480-882-8608 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 58 | Fri | 11/11 | 11:39AM | 954-439-5244 | INCOMI | CL | 2 | NF34 | | 3.98 | | | 3.98 |
| 59 | | 11/11 | 11:39AM | 502-376-2240 | INCOMI | CL | 3 | NF34 | | 5.97 | | | 5.97 |
| 60 | | 11/11 | 11:41AM | 954-727-5738 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 61 | | 11/11 | 11:42AM | 954-439-5244 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 62 | | 11/11 | 11:44AM | 403-828-8624 | CALGAR | AB | 3 | NF34 | | 5.97 | | | 5.97 |
| 63 | | 11/11 | 11:48AM | 502-376-2240 | LOUISV | KY | 1 | NF34 | | 1.99 | | | 1.99 |
| 64 | | 11/11 | 12:03PM | 954-727-5738 | INCOMI | CL | 2 | NF34 | | 3.98 | | | 3.98 |
| 65 | | 11/11 | 12:05PM | 242-363-3115 | PARADI | BA | 1 | NF34 | | 1.99 | | | 1.99 |
| 66 | | 11/11 | 12:17PM | 242-363-3115 | PARADI | BA | 1 | NF34 | | 1.99 | | | 1.99 |



**Page:** 20 of 25
**Billing Cycle Date:** 11/02/05 - 12/01/05
**Account Number:** 05749882-001-03

### Roaming Call Detail (Continued)

954-439-5244

User Name: **DEAN SHEPTYCKI**

Rate Code: NF34=/NATP2000RUMMUNW
Rate Period (Pd.): P=Peak, O=Off Peak, N=Nights
Call To: ** = International Call Terminated To Mobile
Feature: 1=PTT One-to-One event; a=Automated Call Return; B=Direct Asst Call Complete; C=Call Waiting; D=Data Call;
d=Directory Assistance Call; F=Call Forwarding; g=PTT Group event; H=Group Mobile to Mobile Calls; I=Incoming Call;
K=Fax Call; M=Mobile To Mobile Discount; O=Auto Dropped Call Credit; P=Priority Access Service; Q=V-VPN;
R=Roam with Home; S=Shared Minutes; T=Three Way Calling; v=Voice Activated Dialing; W=Nights and Weekends

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Fea-ture | Airtime Charge | LD Charge | Intl Tax | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | | 11/11 | 12:19PM | 502-376-2240 | INCOMI CL | 4 | NF34 | | 7.96 | | | 7.96 |
| 68 | | 11/11 | 12:24PM | 954-727-5738 | FTLAUD FL | 1 | NF34 | | 1.99 | | | 1.99 |
| 69 | | 11/11 | 12:24PM | 954-727-5738 | INCOMI CL | 2 | NF34 | | 3.98 | | | 3.98 |
| 70 | | 11/11 | 12:51PM | 954-683-3766 | FTLAUD FL | 1 | NF34 | | 1.99 | | | 1.99 |
| 71 | | 11/11 | 01:13PM | 954-727-5738 | INCOMI CL | 2 | NF34 | | 3.98 | | | 3.98 |
| 72 | | 11/11 | 01:25PM | 954-683-3766 | FTLAUD FL | 1 | NF34 | | 1.99 | | | 1.99 |
| 73 | Thu | 11/17 | 10:05AM | 242-362-5685 | LYFORD BA | 1 | NF34 | | 1.99 | | | 1.99 |
| 74 | | 11/17 | 10:06AM | 242-357-1503 | NASSAU BA | 1 | NF34 | | 1.99 | | | 1.99 |
| 75 | | 11/17 | 10:17AM | 954-727-5738 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 76 | | 11/17 | 10:43AM | 954-727-5738 | FTLAUD FL | 4 | NF34 | | 7.96 | | | 7.96 |
| 77 | | 11/17 | 10:54AM | 352-726-0197 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 78 | | 11/17 | 12:26PM | 310-498-3924 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 79 | | 11/17 | 12:26PM | 954-495-8394 | FTLAUD FL | 1 | NF34 | | 1.99 | | | 1.99 |
| 80 | | 11/17 | 01:05PM | 772-220-6774 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 81 | | 11/17 | 01:05PM | 954-495-8394 | FTLAUD FL | 1 | NF34 | | 1.99 | | | 1.99 |
| 82 | | 11/17 | 02:35PM | 305-962-2851 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 83 | | 11/17 | 02:35PM | 954-495-8394 | FTLAUD FL | 1 | NF34 | | 1.99 | | | 1.99 |
| 84 | | 11/17 | 04:14PM | 972-740-2768 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 85 | | 11/17 | 04:37PM | 954-439-5244 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 86 | | 11/17 | 04:43PM | 954-727-5738 | FTLAUD FL | 1 | NF34 | | 1.99 | | | 1.99 |
| 87 | | 11/17 | 04:44PM | 972-740-2768 | GRANDP TX | 1 | NF34 | | 1.99 | | | 1.99 |
| 88 | | 11/17 | 04:45PM | 954-727-5738 | FTLAUD FL | 1 | NF34 | | 1.99 | | | 1.99 |
| 89 | | 11/17 | 04:52PM | 678-682-9798 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 90 | | 11/17 | 05:04PM | 242-636-9784 | NASSAU BA | 1 | NF34 | | 1.99 | | | 1.99 |
| 91 | | 11/17 | 05:18PM | 954-439-5244 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 92 | | 11/17 | 05:19PM | 305-213-8792 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 93 | | 11/17 | 05:19PM | 305-213-8792 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 94 | | 11/17 | 05:19PM | 972-740-2768 | GRANDP TX | 1 | NF34 | | 1.99 | | | 1.99 |
| 95 | | 11/17 | 05:19PM | 305-213-8792 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 96 | | 11/17 | 05:20PM | 954-689-8828 | INCOMI CL | 3 | NF34 | | 5.97 | | | 5.97 |
| 97 | | 11/17 | 05:27PM | 972-740-2768 | GRANDP TX | 1 | NF34 | | 1.99 | | | 1.99 |
| 98 | | 11/17 | 05:28PM | 972-740-2768 | GRANDP TX | 1 | NF34 | | 1.99 | | | 1.99 |
| 99 | | 11/17 | 05:45PM | 972-740-2768 | GRANDP TX | 1 | NF34 | | 1.99 | | | 1.99 |
| 100 | | 11/17 | 05:45PM | 352-726-1434 | INVERN FL | 8 | NF34 | | 15.92 | | | 15.92 |
| 101 | | 11/17 | 05:49PM | 305-962-2851 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 102 | | 11/17 | 05:53PM | 305-962-2851 | MIAMI FL | 1 | NF34 | | 1.99 | | | 1.99 |
| 103 | | 11/17 | 05:56PM | 305-962-2851 | MIAMI FL | 7 | NF34 | | 13.93 | | | 13.93 |
| 104 | | 11/17 | 06:24PM | 305-213-8792 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 105 | | 11/17 | 06:38PM | 242-362-5685 | LYFORD BA | 1 | NF34 | | 1.99 | | | 1.99 |
| 106 | | 11/17 | 06:40PM | 242-456-2448 | NPROVI BA | 2 | NF34 | | 3.98 | | | 3.98 |
| 107 | | 11/17 | 07:07PM | 352-726-1434 | INVERN FL | 2 | NF34 | | 3.98 | | | 3.98 |
| 108 | | 11/17 | 07:14PM | 305-213-8792 | MIAMI FL | 2 | NF34 | | 3.98 | | | 3.98 |
| 109 | | 11/17 | 07:16PM | 352-726-1434 | INVERN FL | 4 | NF34 | | 7.96 | | | 7.96 |
| 110 | | 11/17 | 07:29PM | 305-213-8792 | MIAMI FL | 1 | NF34 | | 1.99 | | | 1.99 |
| 111 | | 11/17 | 07:31PM | 305-213-8792 | MIAMI FL | 1 | NF34 | | 1.99 | | | 1.99 |
| 112 | | 11/17 | 07:33PM | 305-213-8792 | INCOMI CL | 4 | NF34 | | 7.96 | | | 7.96 |
| 113 | | 11/17 | 07:41PM | 954-439-5244 | INCOMI CL | 2 | NF34 | | 3.98 | | | 3.98 |



Page:                 21 of 25
Billing Cycle Date:   11/02/05 - 12/01/05
Account Number:       05749882-001-03

## Roaming Call Detail (Continued)                    954-439-5244
### User Name: DEAN SHEPTYCKI

Rate Code: NF34=/NATP2000RUMMUNW
Rate Period (Pd.): P=Peak, O=Off Peak, N=Nights
Call To: ** = International Call Terminated To Mobile
Feature:  1=PTT One-to-One event; a=Automated Call Return; B=Direct Asst Call Complete; C=Call Waiting; D=Data Call;
d=Directory Assistance Call; F=Call Forwarding; g=PTT Group event; H=Group Mobile to Mobile Calls; I=Incoming Call;
K=Fax Call; M=Mobile To Mobile Discount; O=Auto Dropped Call Credit; P=Priority Access Service; Q=V-VPN;
R=Roam with Home; S=Shared Minutes; T=Three Way Calling; v=Voice Activated Dialing; W=Nights and Weekends

| Item | Day | Date | Time | Number Called | Call To | | Min | Rate Code | Fea-ture | Airtime Charge | LD Charge | Intl Tax | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | | 11/17 | 08:05PM | 954-439-5244 | INCOMI | CL | 6 | NF34 | | 11.94 | | | 11.94 |
| 115 | | 11/17 | 08:13PM | 242-456-2448 | NPROVI | BA | 5 | NF34 | | 9.95 | | | 9.95 |
| 116 | | 11/17 | 08:45PM | 954-655-0925 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 117 | | 11/17 | 10:11PM | 305-213-8792 | INCOMI | CL | 3 | NF34 | | 5.97 | | | 5.97 |
| 118 | Fri | 11/18 | 10:36AM | 954-439-5244 | INCOMI | CL | 2 | NF34 | | 3.98 | | | 3.98 |
| 119 | | 11/18 | 11:38AM | 954-439-5244 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 120 | | 11/18 | 11:39AM | 954-495-8394 | FTLAUD | FL | 1 | NF34 | | 1.99 | | | 1.99 |
| 121 | | 11/18 | 11:46AM | 242-359-3901 | NASSAU | BA | 1 | NF34 | | 1.99 | | | 1.99 |
| 122 | | 11/18 | 11:56AM | 310-498-3924 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 123 | | 11/18 | 12:23PM | 403-681-7004 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 124 | | 11/18 | 12:44PM | 305-476-1947 | INCOMI | CL | 2 | NF34 | | 3.98 | | | 3.98 |
| 125 | Sat | 11/19 | 02:06PM | 305-415-6816 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 126 | | 11/19 | 02:07PM | 305-415-6816 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |
| 127 | | 11/19 | 06:35PM | 305-962-2851 | INCOMI | CL | 1 | NF34 | | 1.99 | | | 1.99 |

Charges Incurred While Roaming in DALLAS/FT.W, TX

| Item | Day | Date | Time | Number Called | Call To | | Min | Rate Code | Fea-ture | Airtime Charge | LD Charge | Intl Tax | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | Mon | 11/21 | 12:02PM | 786-266-7627 | MIAMI | FL | 4 | NF34 | | | | | 0.00 |
| 129 | | 11/21 | 12:06PM | 786-266-7627 | MIAMI | FL | 5 | NF34 | | | | | 0.00 |
| 130 | | 11/21 | 12:13PM | 786-266-7627 | MIAMI | FL | 1 | NF34 | | | | | 0.00 |
| 131 | | 11/21 | 12:15PM | 242-394-2553 | | AU | 1 | NF34 | | | 1.49 | | 1.49 |
| 132 | | 11/21 | 12:45PM | 305-213-8792 | MIAMI | FL | 1 | NF34 | | | | | 0.00 |
| 133 | | 11/21 | 12:47PM | 242-394-2553 | CAL | IT | 2 | NF34 | | | 2.98 | | 2.98 |
| 134 | | 11/21 | 01:32PM | 305-213-8792 | MIAMI | FL | 3 | NF34 | | | | | 0.00 |
| 135 | | 11/21 | 02:24PM | 242-394-2553 | | AU | 3 | NF34 | | | 4.47 | | 4.47 |
| 136 | | 11/21 | 03:43PM | 305-213-8792 | MIAMI | FL | 1 | NF34 | | | | | 0.00 |
| 137 | | 11/21 | 03:54PM | 786-266-7627 | MIAMI | FL | 1 | NF34 | | | | | 0.00 |
| 138 | Tue | 11/22 | 08:28AM | 041764953731 | SWIT | ** | 8 | NF34 | | | 14.64 | | 14.64 |
| 139 | | 11/22 | 10:25AM | 786-266-7627 | MIAMI | FL | 1 | NF34 | | | | | 0.00 |
| 140 | | 11/22 | 10:38AM | 403-681-7004 | CAL | IT | 7 | NF34 | | | 1.40 | | 1.40 |
| 141 | | 11/22 | 11:45AM | 954-727-5738 | FTLAUD | FL | 1 | NF34 | | | | | 0.00 |
| 142 | | 11/22 | 11:46AM | 772-220-6774 | STUART | FL | 2 | NF34 | | | | | 0.00 |
| 143 | | 11/22 | 12:11PM | 954-727-5738 | FTLAUD | FL | 1 | NF34 | | | | | 0.00 |
| 144 | | 11/22 | 12:12PM | 772-220-6774 | STUART | FL | 1 | NF34 | | | | | 0.00 |
| 145 | | 11/22 | 12:12PM | 914-420-3829 | WHITE | NY | 1 | NF34 | | | | | 0.00 |
| 146 | | 11/22 | 12:34PM | 914-420-3829 | WHITE | NY | 1 | NF34 | | | | | 0.00 |
| 147 | | 11/22 | 12:42PM | 242-394-2553 | | AU | 1 | NF34 | | | 1.49 | | 1.49 |
| 148 | | 11/22 | 12:55PM | 242-636-9784 | | AU | 1 | NF34 | | | 1.49 | | 1.49 |
| 149 | | 11/22 | 01:01PM | 914-420-3829 | WHITE | NY | 1 | NF34 | | | | | 0.00 |
| 150 | | 11/22 | 01:09PM | 914-420-3829 | WHITE | NY | 1 | NF34 | | | | | 0.00 |
| 151 | | 11/22 | 01:23PM | 954-727-5738 | FTLAUD | FL | 2 | NF34 | | | | | 0.00 |
| 152 | | 11/22 | 01:29PM | 772-220-6774 | STUART | FL | 2 | NF34 | | | | | 0.00 |
| 153 | | 11/22 | 01:33PM | 954-727-5738 | FTLAUD | FL | 1 | NF34 | | | | | 0.00 |
| 154 | | 11/22 | 01:39PM | 954-727-5738 | CAL | IT | 1 | NF34 | | | | | 0.00 |
| 155 | | 11/22 | 01:41PM | 954-727-5738 | FTLAUD | FL | 1 | NF34 | | | | | 0.00 |
| 156 | | 11/22 | 02:11PM | 786-266-7627 | MIAMI | FL | 2 | NF34 | | | | | 0.00 |
| 157 | | 11/22 | 02:34PM | 954-727-5738 | FTLAUD | FL | 3 | NF34 | | | | | 0.00 |
| 158 | | 11/22 | 02:40PM | 305-213-8792 | CAL | IT | 4 | NF34 | | | | | 0.00 |

Charges Incurred While Roaming in Bahamas



**Page:** 22 of 25
**Billing Cycle Date:** 11/02/05 - 12/01/05
**Account Number:** 05749882-001-03

---

## Roaming Call Detail (Continued)
### User Name: DEAN SHEPTYCKI

954-439-5244

Rate Code: NF34=/NATP2000RUMMUNW
Rate Period (Pd.): P=Peak, O=Off Peak, N=Nights
Call To: ** = International Call Terminated To Mobile
Feature:  1=PTT One-to-One event; a=Automated Call Return; B=Direct Asst Call Complete; C=Call Waiting; D=Data Call;
d=Directory Assistance Call; F=Call Forwarding; g=PTT Group event; H=Group Mobile to Mobile Calls; I=Incoming Call;
K=Fax Call; M=Mobile To Mobile Discount; O=Auto Dropped Call Credit; P=Priority Access Service; Q=V-VPN;
R=Roam with Home; S=Shared Minutes; T=Three Way Calling; v=Voice Activated Dialing; W=Nights and Weekends

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Feature | Airtime Charge | LD Charge | Intl Tax | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | Tue | 11/29 | 11:29AM | 352-726-0197 | INCOMI CL | 2 | NF34 | | 3.98 | | | 3.98 |
| 160 | | 11/29 | 11:30AM | 954-439-5244 | INCOMI CL | 1 | NF34 | | 1.99 | | | 1.99 |
| Totals | | | | 292 | | 453.72 | 69.21 | 0.00 | 522.93 | | | |

---

## Data Detail
### User Name: DEAN SHEPTYCKI

954-439-5244

Rate Code: NF34=/NATP2000RUMMUNW
Rate Period (Pd.): P=Peak, O=Off Peak, N=Nights
Call To: ** = International Call Terminated To Mobile
Feature:  1=PTT One-to-One event; a=Automated Call Return; B=Direct Asst Call Complete; C=Call Waiting; D=Data Call;
d=Directory Assistance Call; F=Call Forwarding; g=PTT Group event; H=Group Mobile to Mobile Calls; I=Incoming Call;
K=Fax Call; M=Mobile To Mobile Discount; O=Auto Dropped Call Credit; P=Priority Access Service; Q=V-VPN;
R=Roam with Home; S=Shared Minutes; T=Three Way Calling; v=Voice Activated Dialing; W=Nights and Weekends

| Item | Day | Date | Time | To/From | Type | Msg/KB | Rate Code | Rate Pd | Feature | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Wed | 11/02 | 02:15PM | 954-439-5244 | CINGULAR MOBILE | 1 Msg | NF34 | | | In | 0.10 |
| 2 | | 11/02 | 07:35PM | 954-439-5244 | CINGULAR MOBILE | 1 Msg | NF34 | | | In | 0.10 |
| 3 | Fri | 11/04 | 08:32PM | 954-439-5244 | CINGULAR MOBILE | 1 Msg | NF34 | | | In | 0.10 |
| 4 | Fri | 11/11 | 11:06AM | 954-439-5244 | CINGULAR MOBILE | 1 Msg | NF34 | | | In | 0.10 |
| 5 | Sat | 11/12 | 09:58PM | 954-439-5244 | CINGULAR MOBILE | 1 Msg | NF34 | | | In | 0.10 |
| 6 | | 11/12 | 11:35PM | 954-439-5244 | CINGULAR MOBILE | 1 Msg | NF34 | | | In | 0.10 |
| 7 | Sun | 11/13 | 11:02AM | 305-213-8792 | CINGULAR MOBILE | 1 Msg | NF34 | | | Out | 0.10 |
| 8 | Mon | 11/14 | 07:57AM | 954-439-5244 | CINGULAR MOBILE | 1 Msg | NF34 | | | In | 0.10 |
| 9 | Wed | 11/23 | 03:17PM | 954-439-5244 | CINGULAR MOBILE | 1 Msg | NF34 | | | In | 0.10 |
| 10 | | 11/23 | 03:17PM | 305-962-2851 | CINGULAR MOBILE | 1 Msg | NF34 | | | Out | 0.10 |
| 11 | | 11/23 | 03:18PM | 954-439-5244 | CINGULAR MOBILE | 1 Msg | NF34 | | | In | 0.10 |
| 12 | | 11/23 | 03:18PM | 954-439-5244 | CINGULAR MOBILE | 1 Msg | NF34 | | | In | 0.10 |
| | | | | Subtotal of Msgs | | 1.20 | | | | | |
| 13 | Mon | 11/21 | 12:02PM | Data Transfe | wireless inter | 2 KB | NF34 | P | | Out | 0.00 |
| 14 | Thu | 11/24 | 01:05PM | Data Transfe | wireless inter | 19 KB | NF34 | P | | Out | 0.00 |
| 15 | | 11/24 | 03:44PM | Data Transfe | wireless inter | 29 KB | NF34 | P | | Out | 0.00 |
| 16 | Tue | 11/29 | 08:53AM | Data Transfe | wireless inter | 90 KB | NF34 | P | | Out | 0.00 |
| | | | | Subtotal of KBs | | 0.00 | | | | | |
| Totals | | | | | | 1.20 | | | | | |

✕ cingular
WIRELESS

## Wireless Line Summary For:                          954-604-0860
User Name: DEAN SHEPTYCKI

| Monthly Service Charges | Period | Monthly Charge | Total Charge |
|---|---|---|---|
| **Rate Plan** | | | |
| Current Rate Plan: | | | |
| /NAT2001KNW | 11/02-12/01 | 29.99 | 29.99 |
| Includes: | | | |
| - BASIC VOICEMAIL-N/C | | | |
| - CALL FORWARDING N/C | | | |
| - CALL WAITING N/C | | | |
| - CALLER ID N/C | | | |
| - DATA VOLUME DETAILED BILLING | | | |
| - DETAILED BILLING N/C | | | |
| - MULTIMEDIA PAY PER USE | | | |
| - TEXT MSG PAY PER USE | | | |
| - THREE PARTY CALL N/C | | | |
| - WRLSS INTRNT XPRS PAY PER USE | | | |
| **Other Services** | | | |
| /1000 NIGHT/WKND MINS CTH | 11/02-12/01 | 0.00 | 0.00 |
| /200 ANYTIME MINS | 11/02-12/01 | 0.00 | 0.00 |
| /INTLRM AUSTRALIA $1.69 | 11/02-12/01 | 0.00 | 0.00 |
| /INTLRM MEX/CAN $.79 | 11/02-12/01 | 0.00 | 0.00 |
| /INTLRM PREMIUM $3.99 | 11/02-12/01 | 0.00 | 0.00 |
| /INTLRM W.EUR $1.29 | 11/02-12/01 | 0.00 | 0.00 |
| /INTLRME.EU AS/PA $1.99 | 11/02-12/01 | 0.00 | 0.00 |
| /INTLRMMIDE/AFR $2.49 | 11/02-12/01 | 0.00 | 0.00 |
| /INTLRMS/C AM/CAR $1.99 | 11/02-12/01 | 0.00 | 0.00 |
| /NATION GAIT/GSM | 11/02-12/01 | 0.00 | 0.00 |
| /STANDARDINTLROAMGSVC | 11/02-12/01 | 0.00 | 0.00 |
| CANADIAN DATA ROAMING | 11/02-12/01 | 0.00 | 0.00 |
| CINGULAR NATIONWIDE TOLL FREE | 11/02-12/01 | 0.00 | 0.00 |
| CIRCUIT SWITCHD DATA | 11/02-12/01 | 0.00 | 0.00 |
| FL ROAM WITH HOME | 11/02-12/01 | 0.00 | 0.00 |
| OFF-NETWORK ROAM | 11/02-12/01 | 0.00 | 0.00 |
| **Wireless Data** | | | |
| /BB UNL ADD ON | 11/02-12/01 | 0.00 | 0.00 |
| BB UNL ADD ON | 11/02-12/01 | 44.99 | 44.99 |
| **TOTAL MONTHLY SERVICE CHARGES** | | | **$74.98** |

**Usage Charges**
(See Usage Charge Details)

| | | |
|---|---|---|
| **TOTAL USAGE CHARGES** | | **$0.00** |

**Credits, Adjustments & Other Charges**

| | | |
|---|---|---|
| FED UNIVERSAL SVC CHARGE | | 0.89 |
| REGULATORY COST RECOVERY CHARGE | | 0.56 |

## ✕cingular
WIRELESS

Page: 24 of 25
Billing Cycle Date: 11/02/05 - 12/01/05
Account Number: 05749882-001-03

### Wireless Line Summary For (Continued): 954-604-0860
User Name: DEAN SHEPTYCKI

| TOTAL CREDITS, ADJUSTMENTS & OTHER CHARGES | $1.45 |
|---|---|

| Government Fees and Taxes | |
|---|---|
| FEDERAL EXCISE TAX | 0.95 |
| STATE COMMUNICATIONS TAX | 7.01 |
| LOCAL COMMUNICATIONS TAX | 3.99 |
| 911 MONTHLY | 0.50 |

| TOTAL GOVERNMENT FEES and TAXES | $12.45 |
|---|---|

| TOTAL CHARGES FOR 954-604-0860 | $88.88 |
|---|---|

### Usage Charge Details 954-604-0860
User Name: DEAN SHEPTYCKI

| Summary of Usage Charges | Minutes Included In Plan | Minutes Used | Billed Minutes | Billed Rate | Total Charge |
|---|---|---|---|---|---|
| /NAT2001KNW | | | | | |
| Peak | 200 | 2 | | | 0.00 |
| /1000 NIGHT/WKND MINS CTH | 1000 | 1 | | | 0.00 |

| TOTAL USAGE CHARGES | $0.00 |
|---|---|

### Call Detail 954-604-0860
User Name: DEAN SHEPTYCKI

Call Location(CL): AU=Aucilla, BR=Bristol, BU=Bushnell, CH=Chiefland, CL=Clewiston, DB=Daytona, FL=Flagler, FK=Florida Keys, FM=Fort Myers, FP=Fort Pierce, FW=Fort Walton, GV=Gainesville, JX=Jacksonville, LC=Lake City, LB=Leesburg, MI=Miami, MA=Marianna, MB=Melbourne, MX=Mexico Beach, OC=Ocala, OR=Orlando, PL=Palatka, PC=Panama City, PS=Pensacola, PJ=Port St Joe, SD=SanDestin, SA=Sarasota, TH=Tallahassee, TA=Tampa, VB=Vero Beach, NA=Naples, LK=Lakeland, TV=Thomasville, SB=Sebring

Rate Code: NP70=/NAT2001KNW
Rate Period (Pd.): P=Peak, O=Off Peak, N=Nights
Call To: ** = International Call Terminated To Mobile
Feature: 1=PTT One-to-One event; a=Automated Call Return; B=Direct Asst Call Complete; C=Call Waiting; D=Data Call; d=Directory Assistance Call; F=Call Forwarding; g=PTT Group event; H=Group Mobile to Mobile Calls; I=Incoming Call; K=Fax Call; M=Mobile To Mobile Discount; O=Auto Dropped Call Credit; P=Priority Access Service; Q=V-VPN; R=Roam with Home; S=Shared Minutes; T=Three Way Calling; v=Voice Activated Dialing; W=Nights and Weekends

| Item | Day | Date | Time | CL | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD DA | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Thu | 11/03 | 07:26PM | MI | 954-308-7557 | FTLAUD FL | 1 | NP70 | P | | | | 0.00 |
| 2 | Sat | 11/12 | 02:36PM | MI | 954-308-7557 | FTLAUD FL | 1 | NP70 | N | W | | | 0.00 |
| 3 | Fri | 11/18 | 02:04PM | MI | 954-308-7557 | FTLAUD FL | 1 | NP70 | P | | | | 0.00 |
| | | Subtotal Minutes | | | 0.00  0.00  0.00 | | | | | | | | |
| Totals | | | | | 0.00  0.00  0.00 | | | | | | | | |

DST X280-9900 (10/03)



### MEdia Net - Now even quicker and easier

MEdia Net brings the wireless internet to your phone so you can get the info that matters to you while you're on the go.  It's quicker and easier to use than ever before so it's a great time to try it! Access MEdia Net for directions, news from CNN or to read your email from Yahoo! Mail. Easily customize your home page so 1 or 2 clicks takes you to your local weather or favorite team's scores. Compatible phone required. Standard usage charges apply. Get more info at www.cingular.com/medianet.

### Wireless AMBER Alerts

Sign up to receive Wireless AMBER Alerts at www.cingular.com/amberalerts or by sending a text message with up to 5 zip codes to the short code AMBER (i.e. send SUBSCRIBE 12345 to short code 26237). Customers capable of receiving text messages can receive these geographically specified alerts.  There is no charge to sign up or to receive AMBER alerts. Normal airtime charges will apply if you place a call in response to an AMBER alert message.

One Time Checking Account Payment Authorization Agreement (for use with kiosk payment): I authorize Cingular Wireless to pay my bill by debiting my bank account. I can cancel authorization by contacting an in-store sales person. If my bank rejects a payment, I may be charged a return fee.

### Looking for a great job? Check out Cingular!

Great pay, excellent benefits, flexible hours, full and part time possible. Visit Cingular.com, click on Careers, and apply online. EOE AA/M/F/D/V

J

```
************************
***   TX REPORT   ***
************************

TRANSMISSION OK

TX/RX NO              0651
CONNECTION TEL                 19542524676
SUBADDRESS
CONNECTION ID
ST. TIME             11/15 12:05
USAGE T              05'24
PGS. SENT            17
RESULT               OK
```



# U.S. SECURITIES AND EXCHANGE COMMISSION

*"We are the investor's advocate."*
William O. Douglas
SEC Chairman, 1937-1939

## DIVISION OF ENFORCEMENT

### FACSIMILE TRANSMISSION

**Date:** 11/15/2005    **Time:**

TO: Dean Sheptycki

Telephone Number:                 Facsimile Number: (954) 252-4676

FROM: Kevin Muhlendorf

Telephone Number: (202) 551-4569    Facsimile Number: (202) 772-9235

TOTAL NUMBER OF PAGES:

REMARKS:

K

From:    Origin ID: (202)551-4569
Kevin Muhlendorf
Securities and Exchange Comm
100 F St, N.E.

**WASHINGTON, DC 20549**



Ship Date: 15NOV05
ActWgt: 1 LB
System#: 5387039/INET2300
Account#: S *********

REF:



Delivery Address Bar Code

SHIP TO:    (202)551-4569        BILL SENDER
**Dean Sheptycki**

**411 Bontana Avenue**

**Fort Lauderdale, FL 33301**



**STANDARD OVERNIGHT**                    **WED**

TRK# **7924 3861 9400**    FORM 0201            Deliver By:
16NOV05

**FLL**    A1

**33301**    -FL-US

# XH ZFTA

Shipping Label: Your shipment is complete

1. Use the 'Print' feature from your browser to send this page to your laser or inkjet printer.

2. Fold the printed page along the horizontal line.

3. Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.

**Warning: Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could result in additional billing charges, along with the cancellation of your FedEx account number.**

Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on fedex.com. FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misdelivery, or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim. Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary value is $500, e.g. jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within strict time limits, see current FedEx Service Guide.

**FedEx** ®

Search    Go!

Package / Envelope Services | Office / Print Services | Freight Services | Expedited Services

Ship | **Track** | Manage My Account | International Tools

## Track Shipments
## Detailed Results

🖶 Printable Version    ❓ Quick Help

| | | | | | |
|---|---|---|---|---|---|
| **Tracking number** | 792438619400 | **Destination** | FORT LAUDERDALE, FL | | **Wrong Address?** |

**Tracking number** 792438619400
**Signed for by** 9999999999999
**Ship date** Nov 15, 2005
**Delivery date** Nov 16, 2005 3:39 PM

**Status** Delivered

**Destination** FORT LAUDERDALE, FL
**Service type** Standard Overnight

**Wrong Address?**
Reduce future mistakes by using FedEx Address Checker.

**Shipping Freight?**
FedEx has LTL, air freight, surface and air expedited freight, multi piece package deliveries, and ocean freight.

| Date/Time | | Activity | Location | Details |
|---|---|---|---|---|
| Nov 16, 2005 | 3:39 PM | Delivered | FORT LAUDERDALE, FL | Package delivered to recipient address - release authorized |

[ Signature proof ]    [ Track more shipments ]



Need to track a FedEx SmartPost shipment?

**Click here**

**Email your detailed tracking results (optional)**

Enter your email, submit up to three email addresses (separated by commas), add your message (optional), and click **Send email.**

From

To

Add a message to this email.

[ Send email ]

Global Home | Service Info | About FedEx | Investor Relations | Careers | fedex.com Terms of Use | Privacy Policy
This site is protected by copyright and trademark laws under US and International law. All rights reserved. © 1995-2006 FedEx

# FedEx.

| Package / Envelope Services | Office / Print Services | Freight Services | Expedited Services |

Search [Go!]

| Ship | Track | Manage My Account | International Tools |

FedEx Express® Signature Proof of Delivery                    (?) Quick Help

## No Signature Found

Proof of delivery details appear below, however no signature is currently available for this
FedEx Express shipment.  At the time of shipment, the signature was released by the shipper/recipient
(indicating that no signature was required).

**You can also track:**
- Signature Proof

**Related Links**
- Track more shipments
- My FedEx

### Shipment Information

| | | | |
|---|---|---|---|
| **Tracking number:** | 792438619400 | **Ship date:** | Nov 15, 2005 |
| **Status:** | Delivered | **Delivery location:** | 411 BONTANA AVENUE |
| **Signed for by:** | 9999999999999 | **Delivery date:** | Nov 16, 2005 15:39 |
| **Service type:** | Standard Overnight | | |

| **Recipient:** | DEAN SHEPTYCKI | **Shipper:** | KEVIN MUHLENDORF |
|---|---|---|---|
| | | | SECURITIES AND |
| | 411 BONTANA AVENUE | | EXCHANGE COMM |
| | FORT LAUDERDALE , FL | | 100 F ST., N. E. |
| | 33301 | | WASHINGTON , DC 20549 |
| | US | | US |

### Your next step

- Online letter (no signature)
- Fax letter (no signature)
- Make a new request

**Please note**
If you have any questions about this shipment, please contact us .

Global Home | Service Info | About FedEx | Investor Relations | Careers | fedex.com Terms of Use | Privacy Policy
This site is protected by copyright and trademark laws under US and International law. All rights reserved. © 1995-2006 FedEx



FedEx Express                           U.S. Mail: PO Box 727
Customer Support Trace                  Memphis, TN 38194-4643
3875 Airways Boulevard
Module H, 4th Floor                     Telephone: 901-369-3600
Memphis, TN 38116

03/22/2006

Dear Customer:

The following is the proof of delivery you requested with the tracking number **792438619400**.

---

### Delivery Information:

| | | | |
|---|---|---|---|
| Status: | Delivered | Delivery date: | Nov 16, 2005 15:39 |
| Signed for by: | 9999999999999 | | |
| Service type: | Standard Overnight | | |

NO SIGNATURE IS AVAILABLE
FedEx Express Proof of delivery details appear below, however no signature is currently available for this FedEx Express shipment.  Availability of signature images may take up to 5 days after delivery date.

---

### Shipping Information:

| | | | |
|---|---|---|---|
| Tracking number: | 792438619400 | Ship date: | Nov 15, 2005 |
| Recipient: | | Shipper: | |
| FORT LAUDERDALE, FL US | | WASHINGTON, DC US | |

Thank you for choosing FedEx Express.

FedEx Worldwide Customer Service
1.800.GoFedEx 1.800.463.3339

L

20027451 SENT          ORIGINATOR ▐████████▌          BENEFICIARY
/28/05 02:44PM         COYOTE INVESTMENT              TEW CARDENAS
ET UP 11/28/05         411 BONTONA AVE
  02:44PM              FT LAUDERDAL
  $10,000.00           E FL 333012419
                              PHONE ........
                       ▐████████▌  B&P  CHECKING        ACCT# ▐████▌
          SET UP BY DEAN SHEPTYCKI          APPROVED BY DEAN
  $12.50 FEE

@          1:Session1          14,29  00:00.047 13:11 IP010572

387)  BENEFICIARY                    CITIBANK, FEDERAL SAVINGS BANK
      TEW CARDENAS                   ABA ████████

                    MIAMI        FL

...
    PHONE
    ACCT# ████████
    APPROVED BY  DEAN SHEPTYCKI              ..........................

████████████████████████████████████████████████████████
████████████████████████████████████████████████████████
████████████████████████████████████████████████████████

B@          1:Session1              24,58  00:00.031 13:12 IP010572

M

# TEW·CARDENAS LLP
### A T T O R N E Y S   A T   L A W
MIAMI · TALLAHASSEE · WASHINGTON DC

FOUR SEASONS TOWER
15TH FLOOR
1441 BRICKELL AVENUE
MIAMI, FLORIDA 33131-3407
T 305.536.1112
F 305.536.1116
WWW.TEWLAW.COM

JEFFREY TEW
WRITER'S DIRECT LINE: 305-536-8452
E-MAIL: jt@tewlaw.com

January 19, 2006

**DOCUMENT RECEIVED**

**JAN 2 5 2006**

**DIVISION OF ENFORCEMENT**

Kevin Muhlendorf, Senior Counsel
Division of Enforcement
US Securities and Exchange Commission
100 F Street N.E.
Washington, DC 20549-5631

RE:   In the Matter of Artec, Inc. And Certain Entities Organized by a Shell Creation
Group, HO-10117

Dear Mr. Muhlendorf:

As we discussed by telephone, I represent Dean Sheptycki, Coyote Investment Holdings,
Ltd. (Coyote) and South Bay Capital Inc. (South Bay) in connection with the above captioned
matter.

Regarding the subpoena you served on Mr. Sheptycki, please be advised that Mr.
Sheptycki does not agree that the Securities and Exchange Commission has jurisdiction over him
and does not agree that the subpoena you served on him is legally effective to require him to
either give testimony or to produce documents.

Without waiving any of Mr. Sheptycki's rights to object to the SEC's jurisdiction or the
effectiveness of the subpoena, my two corporate clients Coyote and South Bay are willing to
produce corporate records responsive to the subpoena you served on Mr. Sheptycki.

Enclosed are the following corporate documents: Coyote Citibank Acct. No. ▮▮▮▮▮▮
statements for the periods 1/1/04-10/31/04, 4/1/05-7/31/05; 9/1/05-11/30/05, bates numbers DS
00001-35. South Bay Bank of America Acct. No. ▮▮▮▮▮▮▮▮ statements for the periods
1/13/04-7/13/04; 8/13/04-1/11/05; 2/9/05-11/9/05 bates number 00036-125.

As I told you, I will produce brokerage account records and any other documents of my
corporate clients that are responsive to the subpoenas as soon as they are assembled.

Sincerely,

Jeffrey Tew

JT/jab
Enclosure